| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B40_CTRL00000002 | Partially responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Redact |
| 1B40_CTRL00000017 | Not responsive | | | N/A | Withhold |
| 1B40_CTRL00000020 | Not responsive | | | N/A | Withhold |
| 1B40_CTRL00000028 | Not responsive | | | N/A | Withhold |
| 1B40_CTRL00000016 | Responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Redact (previously applied) |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B40_CTRL00000001 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B40_CTRL00000003 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B40_CTRL00000004 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B40_CTRL00000005 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B40_CTRL00000006 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B40_CTRL00000007 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B40_CTRL00000008 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B40_CTRL00000009 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B40_CTRL00000013 | N/A | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| 1B40_CTRL00000018 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B40_CTRL00000021 | N/A | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| 1B40_CTRL00000024 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B40_CTRL00000027 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B40_00067331 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_00252113 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_00279509 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_00336416 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_00408343 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_00409214 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B1_00512483 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_00744904 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_00768209 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_00896220 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185565 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185569 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185571 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185573 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185575 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185577 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185579 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185583 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185585 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185587 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185589 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185591 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185593 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185595 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B41_01185597 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185599 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185605 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185607 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185609 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185631 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185633 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185639 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185641 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185643 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185649 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185651 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185653 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185655 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_01185657 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_00442695 | N/A | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_00442960 | N/A | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_00442506 | N/A | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_00446707 | N/A | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B41_00443592 | N/A | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_00446348 | N/A | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_00446635 | N/A | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| 1B41_00446874 | N/A | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B40_CTRL00000015 | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B40_CTRL00000019 | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B41_00105368 | Not responsive | | | N/A | Withhold |
| 1B42_0000000001 | Not responsive | | | N/A | Withhold |
| 1B42_0000000002 | Not responsive | | | N/A | Withhold |
| 1B42_0000000005 | Not responsive | | | N/A | Withhold |
| 1B42_0000000007 | Not responsive | | | N/A | Withhold |
| 1B42_0000000008 | Not responsive | | | N/A | Withhold |
| 1B42_0000000009 | Not responsive | | | N/A | Withhold |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00006432 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00006432.0001 | N/A | | | N/A | Release |
| 1B45_00006432.0002 | N/A | | | N/A | Release |
| 1B45_00006432.0003 | N/A | | | N/A | Release |
| 1B45_00006432.0004 | N/A | | | N/A | Release |
| 1B45_00006453 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00006453.0001 | N/A | | | N/A | Release |
| 1B45_00006464 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00006464.0001 | N/A | | | N/A | Release |
| 1B45_00006477 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00006477.0001 | N/A | | | N/A | Release |
| 1B45_00006477.0002 | N/A | | | N/A | Release |
| 1B45_00006477.0003 | N/A | | | N/A | Release |
| 1B45_00006477.0004 | N/A | | | N/A | Release |
| 1B45_00006504 | Responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00006504.0001 | N/A | | | N/A | Release |
| 1B45_00006600 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00006600.0001 | N/A | | | N/A | Release |
| 1B45_00006639 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00006652 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00006701 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00006702 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00006713 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00006773 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00006774 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00006804 | Responsive | Communications Regarding the National File's Publication of Biden's Diary | Non-confidential; overcome | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00006812 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00006812.0001 | N/A | | | N/A | Release |
| 1B45_00006812.0002 | N/A | | | N/A | Release |
| 1B45_00006812.0003 | N/A | | | N/A | Release |
| 1B45_00006848 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00006852 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Privileged | Withhold |
| 1B45_00006905 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00006932 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00006937 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00006958 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00006958.0001 | N/A | | | N/A | Release |
| 1B45_00006958.0002 | N/A | | | N/A | Release |
| 1B45_00006991 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00007008 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00007058 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00007066 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00007083 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00007131 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00007139 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00007139.0001 | N/A | | | N/A | Release |
| 1B45_00007202 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00007204 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00007204.0001 | N/A | | | N/A | Release |
| 1B45_00007204.0002 | N/A | | | N/A | Release |
| 1B45_00007204.0003 | N/A | | | N/A | Release |
| 1B45_00007204.0004 | N/A | | | N/A | Release |
| 1B45_00007206 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00007213 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00007255 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00007284 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00007317 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00007336 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00007347 | N/A | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B45_00007347.0001 | N/A | | | N/A | Release |
| 1B45_00007360 | N/A | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B45_00007360.0001 | N/A | | | N/A | Release |
| 1B45_00007372 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |

1B45 Objections

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00007380 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00007431 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00007435 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00007435.0001 | N/A | | | N/A | Release |
| 1B45_00007435.0002 | N/A | | | N/A | Release |
| 1B45_00007447 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00007531 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00007531.0001 | N/A | | | N/A | Release |
| 1B45_00007531.0002 | N/A | | | N/A | Release |
| 1B45_00007639 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00007639.0001 | N/A | | | N/A | Release |
| 1B45_00007697 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00007733 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00007745 | Not responsive | | | N/A | Withhold |
| 1B45_00007797 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00007797.0001 | N/A | | | N/A | Release |
| 1B45_00007797.0002 | N/A | | | N/A | Release |
| 1B45_00007850 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00007989 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00007995 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00008043 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00008128 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00008128.0001 | N/A | | | N/A | Release |
| 1B45_00008128.0002 | N/A | | | N/A | Release |
| 1B45_00008128.0003 | N/A | | | N/A | Release |
| 1B45_00008128.0004 | N/A | | | N/A | Release |
| 1B45_00008138 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00008138.0001 | N/A | | | N/A | Release |
| 1B45_00008138.0002 | N/A | | | N/A | Release |
| 1B45_00008138.0003 | N/A | | | N/A | Release |
| 1B45_00008138.0004 | N/A | | | N/A | Release |
| 1B45_00008138.0005 | N/A | | | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00008138.0006 | N/A | | | N/A | Release |
| 1B45_00008232 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00008250 | N/A | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B45_00008250.0001 | N/A | | | N/A | Release |
| 1B45_00008250.0002 | N/A | | | N/A | Release |
| 1B45_00008267 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00008312 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00008312.0001 | N/A | | | N/A | Release |
| 1B45_00008312.0002 | N/A | | | N/A | Release |
| 1B45_00008312.0003 | N/A | | | N/A | Release |
| 1B45_00008334 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00008334.0001 | N/A | | | N/A | Release |
| 1B45_00008369 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Privileged | Withhold |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00008369.0001 | N/A | | | N/A | Withhold |
| 1B45_00008369.0002 | N/A | | | N/A | Withhold |
| 1B45_00008382 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00008382.0001 | N/A | | | N/A | Release |
| 1B45_00008438 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00008538 | N/A | Communications Regarding the Decision not to Publish | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00008592 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00008592.0001 | N/A | | | N/A | Release |
| 1B45_00008733 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00008733.0001 | N/A | | | N/A | Release |
| 1B45_00008733.0002 | N/A | | | N/A | Release |
| 1B45_00008733.0003 | N/A | | | N/A | Release |
| 1B45_00008733.0004 | N/A | | | N/A | Release |
| 1B45_00008754 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00008754.0001 | N/A | | | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00008761 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00008772 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00008793 | Not responsive | | | N/A | Withhold |
| 1B45_00008931 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00008934 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00008941 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00008941.0001 | N/A | | | N/A | Release |
| 1B45_00008968 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00008968.0001 | N/A | | | N/A | Release |
| 1B45_00008968.0002 | N/A | | | N/A | Release |
| 1B45_00008968.0003 | N/A | | | N/A | Release |
| 1B45_00008968.0004 | N/A | | | N/A | Release |
| 1B45_00008968.0005 | N/A | | | N/A | Release |
| 1B45_00009004 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00009004.0001 | N/A | | | N/A | Release |
| 1B45_00009004.0002 | N/A | | | N/A | Release |
| 1B45_00009004.0003 | N/A | | | N/A | Release |
| 1B45_00009004.0004 | N/A | | | N/A | Release |
| 1B45_00009004.0005 | N/A | | | N/A | Release |
| 1B45_00009004.0006 | N/A | | | N/A | Release |
| 1B45_00009004.0007 | N/A | | | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00009114 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00009114.0001 | N/A | | | N/A | Release |
| 1B45_00009114.0002 | N/A | | | N/A | Release |
| 1B45_00009114.0003 | N/A | | | N/A | Release |
| 1B45_00009114.0004 | N/A | | | N/A | Release |
| 1B45_00009114.0005 | N/A | | | N/A | Release |
| 1B45_00009178 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00009178.0001 | N/A | | | N/A | Release |
| 1B45_00009217 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00009232 | Responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice; to the e | Release |
| 1B45_00009232.0001 | N/A | | | N/A | Release |
| 1B45_00009242 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00009242.0001 | N/A | | | N/A | Release |
| 1B45_00009242.0002 | N/A | | | N/A | Release |
| 1B45_00009242.0003 | N/A | | | N/A | Release |
| 1B45_00009242.0004 | N/A | | | N/A | Release |
| 1B45_00009242.0005 | N/A | | | N/A | Release |
| 1B45_00009242.0006 | N/A | | | N/A | Release |
| 1B45_00009242.0007 | N/A | | | N/A | Release |
| 1B45_00009242.0008 | N/A | | | N/A | Release |
| 1B45_00009242.0009 | N/A | | | N/A | Release |
| 1B45_00009242.0010 | N/A | | | N/A | Release |
| 1B45_00009242.0011 | N/A | | | N/A | Release |
| 1B45_00009242.0012 | N/A | | | N/A | Release |
| 1B45_00009286 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00009389 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00009399 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00009431 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00009505 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Privileged but subject to crime fraud exception | Release |
| 1B45_00009523 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00009533 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | Privileged | Withhold |
| 1B45_00009544 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00009544.0001 | N/A | | | N/A | Release |
| 1B45_00009544.0002 | N/A | | | N/A | Release |
| 1B45_00009544.0003 | N/A | | | N/A | Release |
| 1B45_00009610 | Not responsive | | | N/A | Withhold |
| 1B45_00009610.0001 | Not responsive | | | N/A | Withhold |
| 1B45_00009655 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Partially privileged | Redact |
| 1B45_00009655.0001 | N/A | | | N/A | Release |
| 1B45_00009666 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00009666.0001 | Not responsive | | | N/A | Withhold |
| 1B45_00009673 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00009673.0001 | N/A | | | N/A | Release |
| 1B45_00009673.0002 | N/A | | | N/A | Release |
| 1B45_00009673.0003 | N/A | | | N/A | Release |
| 1B45_00009673.0004 | N/A | | | N/A | Release |
| 1B45_00009673.0005 | N/A | | | N/A | Release |
| 1B45_00009673.0006 | N/A | | | N/A | Release |
| 1B45_00009673.0007 | N/A | | | N/A | Release |
| 1B45_00009673.0008 | N/A | | | N/A | Release |
| 1B45_00009673.0009 | N/A | | | N/A | Release |
| 1B45_00009673.0010 | N/A | | | N/A | Release |
| 1B45_00009673.0011 | N/A | | | N/A | Release |
| 1B45_00009673.0012 | N/A | | | N/A | Release |
| 1B45_00009673.0013 | N/A | | | N/A | Release |
| 1B45_00009689 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00009689.0001 | N/A | | | N/A | Release |
| 1B45_00009689.0002 | N/A | | | N/A | Release |
| 1B45_00009787 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00009788 | Partially responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential, overcome; redact unrela | Not privileged; does not reflect legal advice | Redact |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00009801 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00009801.0001 | N/A | | | N/A | Release |
| 1B45_00009801.0002 | N/A | | | N/A | Release |
| 1B45_00009801.0003 | N/A | | | N/A | Release |
| 1B45_00009839 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00009839.0001 | N/A | | | N/A | Release |
| 1B45_00009839.0002 | N/A | | | N/A | Release |
| 1B45_00009839.0003 | N/A | | | N/A | Release |
| 1B45_00009839.0004 | N/A | | | N/A | Release |
| 1B45_00010002 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00010115 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00010115.0001 | N/A | | | N/A | Release |
| 1B45_00010115.0002 | N/A | | | N/A | Release |
| 1B45_00010158 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00010158.0001 | N/A | | | N/A | Release |
| 1B45_00010158.0002 | N/A | | | N/A | Release |
| 1B45_00010158.0003 | N/A | | | N/A | Release |
| 1B45_00010158.0004 | N/A | | | N/A | Release |
| 1B45_00010158.0005 | N/A | | | N/A | Release |
| 1B45_00010158.0006 | N/A | | | N/A | Release |
| 1B45_00010178 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00010315 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00010444 | N/A | Communications Regarding the Decision not to Publ | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00010444.0001 | N/A | | | N/A | Release |
| 1B45_00010493 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00010554 | Responsive | Communications Regarding the National File's Public | Non-confidential; overcome | N/A | Release |
| 1B45_00010555 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00010590 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |

1B45 Objections

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00010591 | Responsive | Communications Regarding the National File's Public | Non-confidential; overcome | N/A | Release |
| 1B45_00010591.0001 | N/A | | | N/A | Release |
| 1B45_00010596 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00010806 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00010883 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00010883.0001 | N/A | | | N/A | Release |
| 1B45_00010887 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00011046 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00011046.0001 | N/A | | | N/A | Release |
| 1B45_00011046.0002 | N/A | | | N/A | Release |
| 1B45_00011046.0003 | N/A | | | N/A | Release |
| 1B45_00011046.0004 | N/A | | | N/A | Release |
| 1B45_00011046.0005 | N/A | | | N/A | Release |
| 1B45_00011046.0006 | N/A | | | N/A | Release |
| 1B45_00011046.0007 | N/A | | | N/A | Release |
| 1B45_00011065 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00011091 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00011215 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00011215.0001 | N/A | | | N/A | Release |
| 1B45_00011240 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00011249 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00011510 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00011510.0001 | N/A | | | N/A | Release |
| 1B45_00011510.0002 | N/A | | | N/A | Release |
| 1B45_00011532 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00011593 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00011635 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00011651 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00011676 | Responsive | Communications Regarding the National File's Public | Non-confidential; overcome | N/A | Release |
| 1B45_00011724 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00011724.0001 | N/A | | | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00011724.0002 | N/A | | | N/A | Release |
| 1B45_00011789 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00011789.0001 | N/A | | | N/A | Release |
| 1B45_00011789.0002 | N/A | | | N/A | Release |
| 1B45_00011789.0003 | N/A | | | N/A | Release |
| 1B45_00011789.0004 | N/A | | | N/A | Release |
| 1B45_00011789.0005 | N/A | | | N/A | Release |
| 1B45_00011789.0006 | N/A | | | N/A | Release |
| 1B45_00011789.0007 | N/A | | | N/A | Release |
| 1B45_00011789.0008 | N/A | | | N/A | Release |
| 1B45_00011789.0009 | N/A | | | N/A | Release |
| 1B45_00011789.0010 | N/A | | | N/A | Release |
| 1B45_00011789.0011 | N/A | | | N/A | Release |
| 1B45_00011789.0012 | N/A | | | N/A | Release |
| 1B45_00011789.0013 | N/A | | | N/A | Release |
| 1B45_00011789.0014 | N/A | | | N/A | Release |
| 1B45_00011789.0015 | N/A | | | N/A | Release |
| 1B45_00011883 | Responsive | Communications Regarding the National File's Public | Non-confidential; overcome | N/A | Release |
| 1B45_00011883.0001 | N/A | | | N/A | Release |
| 1B45_00011895 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00011969 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00011969.0001 | N/A | | | N/A | Release |
| 1B45_00011969.0002 | N/A | | | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00012010 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00012010.0001 | N/A | | | N/A | Release |
| 1B45_00012040 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00012040.0001 | N/A | | | N/A | Release |
| 1B45_00012043 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Privileged but subject to crime fraud exception; part | Release |
| 1B45_00012043.0001 | N/A | | | N/A | Release |
| 1B45_00012043.0002 | N/A | | | N/A | Release |
| 1B45_00012044 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00012098 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00012101 | N/A | External Communications During Investigation of Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00012146 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00012168 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00012168.0001 | N/A | | | N/A | Release |
| 1B45_00012168.0002 | N/A | | | N/A | Release |
| 1B45_00012168.0003 | N/A | | | N/A | Release |
| 1B45_00012168.0004 | N/A | | | N/A | Release |
| 1B45_00012168.0005 | N/A | | | N/A | Release |
| 1B45_00012168.0006 | N/A | | | N/A | Release |
| 1B45_00012168.0007 | N/A | | | N/A | Release |
| 1B45_00012168.0008 | N/A | | | N/A | Release |
| 1B45_00012168.0009 | N/A | | | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00012168.0010 | N/A | | | N/A | Release |
| 1B45_00012189 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00012189.0001 | N/A | | | N/A | Release |
| 1B45_00012189.0002 | N/A | | | N/A | Release |
| 1B45_00012189.0003 | N/A | | | N/A | Release |
| 1B45_00012189.0004 | N/A | | | N/A | Release |
| 1B45_00012189.0005 | N/A | | | N/A | Release |
| 1B45_00012189.0006 | N/A | | | N/A | Release |
| 1B45_00012313 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00012326 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00012326.0001 | N/A | | | N/A | Release |
| 1B45_00012326.0002 | N/A | | | N/A | Release |
| 1B45_00012326.0003 | N/A | | | N/A | Release |
| 1B45_00012326.0004 | N/A | | | N/A | Release |
| 1B45_00012326.0005 | N/A | | | N/A | Release |
| 1B45_00012326.0006 | N/A | | | N/A | Release |
| 1B45_00012326.0007 | N/A | | | N/A | Release |
| 1B45_00012326.0008 | N/A | | | N/A | Release |
| 1B45_00012326.0009 | N/A | | | N/A | Release |
| 1B45_00012326.0010 | N/A | | | N/A | Release |
| 1B45_00012326.0011 | N/A | | | N/A | Release |
| 1B45_00012326.0012 | N/A | | | N/A | Release |
| 1B45_00012326.0013 | N/A | | | N/A | Release |
| 1B45_00012326.0014 | N/A | | | N/A | Release |
| 1B45_00012326.0015 | N/A | | | N/A | Release |
| 1B45_00012338 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00012342 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00012342.0001 | N/A | | | N/A | Release |
| 1B45_00012342.0002 | N/A | | | N/A | Release |
| 1B45_00012342.0003 | N/A | | | N/A | Release |
| 1B45_00012347 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00012366 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00012366.0001 | N/A | | | N/A | Release |
| 1B45_00012366.0002 | N/A | | | N/A | Release |
| 1B45_00012366.0003 | N/A | | | N/A | Release |
| 1B45_00012366.0004 | N/A | | | N/A | Release |
| 1B45_00012366.0005 | N/A | | | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00012458 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00012458.0001 | N/A | | | N/A | Release |
| 1B45_00012458.0002 | N/A | | | N/A | Release |
| 1B45_00012463 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00012463.0001 | N/A | | | N/A | Release |
| 1B45_00012463.0002 | N/A | | | N/A | Release |
| 1B45_00012466 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00012513 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00012577 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00012739 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00012763 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00012855 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00012919 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00012925 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00012925.0001 | N/A | | | N/A | Release |
| 1B45_00012925.0002 | N/A | | | N/A | Release |
| 1B45_00012925.0003 | N/A | | | N/A | Release |
| 1B45_00012925.0004 | N/A | | | N/A | Release |

1B45 Objections

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00012925.0005 | N/A | | | N/A | Release |
| 1B45_00013056 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Privileged | Withhold |
| 1B45_00013056.0001 | N/A | | | N/A | Release |
| 1B45_00013141 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | Privileged but subject to crime fraud exception | Release |
| 1B45_00013141.0001 | N/A | | | N/A | Release |
| 1B45_00013141.0002 | N/A | | | N/A | Release |
| 1B45_00013173 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00013173.0001 | N/A | | | N/A | Release |
| 1B45_00013173.0002 | N/A | | | N/A | Release |
| 1B45_00013173.0003 | N/A | | | N/A | Release |
| 1B45_00013173.0004 | N/A | | | N/A | Release |
| 1B45_00013173.0005 | N/A | | | N/A | Release |
| 1B45_00013201 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00013217 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00013225 | Partially responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Redact |
| 1B45_00013255 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00013255.0001 | N/A | | | N/A | Release |
| 1B45_00013255.0002 | N/A | | | N/A | Release |
| 1B45_00013255.0003 | N/A | | | N/A | Release |
| 1B45_00013297 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00013496 | Responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00013627 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00013627.0001 | N/A | | | N/A | Release |
| 1B45_00013627.0002 | N/A | | | N/A | Release |
| 1B45_00013659 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00013737 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00013782 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00013782.0001 | N/A | | | N/A | Release |
| 1B45_00013782.0002 | N/A | | | N/A | Release |
| 1B45_00013782.0003 | N/A | | | N/A | Release |
| 1B45_00013832 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00013854 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00014000 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00014000.0001 | N/A | | | N/A | Release |
| 1B45_00014000.0002 | N/A | | | N/A | Release |
| 1B45_00014000.0003 | N/A | | | N/A | Release |
| 1B45_00014000.0004 | N/A | | | N/A | Release |
| 1B45_00014000.0005 | N/A | | | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00014000.0006 | N/A | | | N/A | Release |
| 1B45_00014008 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00014063 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00014176 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00014201 | Responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00014205 | Not responsive | | | N/A | Withhold |
| 1B45_00014213 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | Privileged but subject to crime fraud exception | Release |
| 1B45_00014230 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00014286 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00014419 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00014419.0001 | N/A | | | N/A | Release |
| 1B45_00014419.0002 | N/A | SAA | | N/A | Release |
| 1B45_00014419.0003 | N/A | SAA | | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00014419.0004 | N/A | SAA | | N/A | Release |
| 1B45_00014566 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00014566.0001 | N/A | SAA | | N/A | Release |
| 1B45_00014569 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00014593 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00014593.0001 | N/A | SAA | | N/A | Release |
| 1B45_00014593.0002 | N/A | SAA | | N/A | Release |
| 1B45_00014593.0003 | N/A | SAA | | N/A | Release |
| 1B45_00014593.0004 | N/A | SAA | | N/A | Release |
| 1B45_00014594 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00014625 | Responsive | Communications Regarding the National File's Public | Non-confidential; overcome | N/A | Release |
| 1B45_00014625.0001 | N/A | SAA | | N/A | Release |
| 1B45_00014625.0002 | N/A | SAA | | N/A | Release |
| 1B45_00014625.0003 | N/A | SAA | | N/A | Release |
| 1B45_00014641 | N/A | Internal Project Veritas Documents about the Biden | Non-confidential; overcome | N/A | Release |
| 1B45_00014641.0001 | N/A | SAA | | N/A | Release |
| 1B45_00014715 | N/A | Internal Project Veritas Documents about the Biden | Non-confidential; overcome | N/A | Release |
| 1B45_00014718 | N/A | Internal Project Veritas Documents about the Biden | Non-confidential; overcome | N/A | Release |
| 1B45_00014718.0001 | N/A | SAA | | N/A | Release |
| 1B45_00014728 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00014728.0001 | N/A | SAA | | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00014731 | Responsive | Communication re: Blog's publication of diary | Non-confidential; overcome | N/A | Release |
| 1B45_00014731.0001 | N/A | | | N/A | Release |
| 1B45_00014755 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00014755.0001 | N/A | | | N/A | Release |
| 1B45_00014762 | Responsive | Communication re: Blog's publication of diary | Non-confidential; overcome | N/A | Release |
| 1B45_00014762.0001 | N/A | | | N/A | Release |
| 1B45_00014762.0002 | N/A | | | N/A | Release |
| 1B45_00014762.0003 | N/A | | | N/A | Release |
| 1B45_00014762.0004 | N/A | | | N/A | Release |
| 1B45_00014762.0005 | N/A | | | N/A | Release |
| 1B45_00014762.0006 | N/A | | | N/A | Release |
| 1B45_00014804 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00014829 | N/A | External Communications During Investigation of Potential Story | Non-confidential; overcome | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00014854 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00014854.0001 | N/A | | | N/A | Release |
| 1B45_00014860 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00014860.0001 | N/A | | | N/A | Release |
| 1B45_00014975 | N/A | Communications Regarding the Decision not to Publish | Non-confidential; overcome | N/A | Release |
| 1B45_00015007 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00015007.0001 | N/A | | | N/A | Release |
| 1B45_00015056 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00015153 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00015153.0001 | N/A | | | N/A | Release |
| 1B45_00015153.0002 | N/A | | | N/A | Release |
| 1B45_00015153.0003 | N/A | | | N/A | Release |
| 1B45_00015153.0004 | N/A | | | N/A | Release |
| 1B45_00015243 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00015338 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00015338.0001 | N/A | | | N/A | Release |
| 1B45_00015338.0002 | N/A | | | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00015414 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00015461 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00015623 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00015623.0001 | N/A | | | N/A | Release |
| 1B45_00015641 | Responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00015641.0001 | N/A | | | N/A | Release |
| 1B45_00015644 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00015644.0001 | N/A | | | N/A | Release |
| 1B45_00015692 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00015782 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00015818 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00015818.0001 | N/A | | | N/A | Release |
| 1B45_00015823 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00015904 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00015954 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00015954.0001 | N/A | | | N/A | Release |
| 1B45_00015954.0002 | N/A | | | N/A | Release |
| 1B45_00016022 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00016110 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00016160 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00016160.0001 | N/A | | | N/A | Release |
| 1B45_00016212 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00016279 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00016279.0001 | N/A | | | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00016313 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00016313.0001 | N/A | | | N/A | Release |
| 1B45_00016313.0002 | N/A | | | N/A | Release |
| 1B45_00016386 | N/A | External Communications During Investigation of Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00016460 | Not responsive | Not responsive | | N/A | Withhold |
| 1B45_00016490 | Responsive | Communications Regarding the National File's Publication of Biden's Diary | Non-confidential; overcome | N/A | Release |
| 1B45_00016580 | Responsive | External Communications During Investigation of Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00016612 | N/A | Miscellaneous Administrative Documents | Not subject to privilege | Privileged | Withhold |
| 1B45_00016803 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00016803.0001 | N/A | | | N/A | Release |
| 1B45_00016823 | N/A | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00016833 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00016893 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00016908 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00016939 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00016975 | Responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |

1B45 Objections

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00017000 | N/A | Internal communications re: investigation/surveillance | Non-confidential; overcome | Partially privileged; last two entries require redaction | Redact |
| 1B45_00017000.0001 | N/A | | | N/A | Release |
| 1B45_00017126 | N/A | Internal communications re: investigation/surveillance | Non-confidential; overcome | N/A | Release |
| 1B45_00017178 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00017182 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Privileged but subject to crime fraud exception | Release |
| 1B45_00017182.0001 | N/A | | | N/A | Release |
| 1B45_00017318 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00017323 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00017350 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00017477 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Privileged but subject to crime fraud exception | Release |
| 1B45_00017692 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00017692.0001 | N/A | | | N/A | Release |
| 1B45_00017692.0002 | N/A | | | N/A | Release |
| 1B45_00017692.0003 | N/A | | | N/A | Release |
| 1B45_00017804 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00017980 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00017980.0001 | N/A | | | N/A | Release |
| 1B45_00018059 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00018059.0001 | N/A | | | N/A | Release |
| 1B45_00018059.0002 | N/A | | | N/A | Release |
| 1B45_00018084 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Privileged but subject to crime fraud exception | Release |
| 1B45_00018084.0001 | N/A | | | N/A | Release |
| 1B45_00018099 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00018186 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00018279 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00018282 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00018282.0001 | N/A | | | N/A | Release |
| 1B45_00018282.0002 | N/A | | | N/A | Release |
| 1B45_00018282.0003 | N/A | | | N/A | Release |
| 1B45_00018282.0004 | N/A | | | N/A | Release |
| 1B45_00018367 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00018367.0001 | N/A | | | N/A | Release |
| 1B45_00018367.0002 | N/A | | | N/A | Release |
| 1B45_00018367.0003 | N/A | | | N/A | Release |
| 1B45_00018389 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00018418 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00018418.0001 | N/A | | | N/A | Release |
| 1B45_00018418.0002 | N/A | | | N/A | Release |
| 1B45_00018418.0003 | N/A | | | N/A | Release |
| 1B45_00018419 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00018482 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00018482.0001 | N/A | | | N/A | Release |
| 1B45_00018489 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00018489.0001 | N/A | | | N/A | Release |
| 1B45_00018489.0002 | N/A | | | N/A | Release |
| 1B45_00018505 | Not responsive | | | N/A | Withhold |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00018559 | Partially responsive | Communications Regarding the National File's Publication of Biden's Diary | Non-confidential; overcome | N/A | Redact |
| 1B45_00018559.0001 | N/A | | | N/A | Redact |
| 1B45_00018559.0002 | N/A | | | N/A | Release |
| 1B45_00018559.0003 | N/A | | | N/A | Release |
| 1B45_00018559.0004 | N/A | | | N/A | Release |
| 1B45_00018559.0005 | N/A | | | N/A | Release |
| 1B45_00018559.0006 | N/A | | | N/A | Redact |
| 1B45_00018559.0007 | N/A | | | N/A | Release |
| 1B45_00018599 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00018658 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00018669 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00018669.0001 | N/A | | | N/A | Release |
| 1B45_00018675 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00018701 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00018724 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00018724.0001 | N/A | | | N/A | Release |
| 1B45_00018724.0002 | N/A | | | N/A | Release |
| 1B45_00018817 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00018921 | N/A | Internal communications re: investigation/surveillance | Non-confidential; overcome | N/A | Release |
| 1B45_00018921.0001 | N/A | | | N/A | Release |
| 1B45_00018921.0002 | N/A | | | N/A | Release |
| 1B45_00018921.0003 | N/A | | | N/A | Release |
| 1B45_00018921.0004 | N/A | | | N/A | Release |
| 1B45_00018921.0005 | N/A | | | N/A | Release |
| 1B45_00018921.0006 | N/A | | | N/A | Release |
| 1B45_00018921.0007 | N/A | | | N/A | Release |
| 1B45_00018921.0008 | N/A | | | N/A | Release |
| 1B45_00018946 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00018946.0001 | N/A | | | N/A | Release |
| 1B45_00018987 | Responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00019023 | Partially responsive | Communications Regarding the Deposit of the Biden | Not subject to privilege | Not privileged; does not reflect legal advice | Redact |
| 1B45_00019093 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00019113 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00019139 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00019272 | Not responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Withhold |
| 1B45_00019282 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00019346 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |

1B45 Objections

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00019430 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00019577 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Partially privileged | Redact |
| 1B45_00019577.0001 | N/A | | | N/A | Release (technical issue) |
| 1B45_00019606 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00019606.0001 | N/A | | | N/A | Release |
| 1B45_00019813 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Privileged but subject to crime fraud exception | Release |
| 1B45_00019966 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00020036 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00020057 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00020069 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00020106 | N/A | Communications Regarding the Deposit of the Biden Property with Law Enforcement | Not subject to privilege | Privileged but subject to crime fraud exception | Release |
| 1B45_00020290 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00020290.0001 | N/A | | | N/A | Release |
| 1B45_00020295 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00020349 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00020451 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | Privileged | Withhold |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00020515 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00020612 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00020612.0001 | N/A | | | N/A | Release |
| 1B45_00020612.0002 | N/A | | | N/A | Release |
| 1B45_00020612.0003 | N/A | | | N/A | Release |
| 1B45_00020671 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00020675 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00020960 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00020960.0001 | N/A | | | N/A | Release |
| 1B45_00020960.0002 | N/A | | | N/A | Release |
| 1B45_00020960.0003 | N/A | | | N/A | Release |
| 1B45_00020960.0004 | N/A | | | N/A | Release |
| 1B45_00020960.0005 | N/A | | | N/A | Release |
| 1B45_00020960.0006 | N/A | | | N/A | Release |
| 1B45_00020960.0007 | N/A | | | N/A | Release |
| 1B45_00020960.0008 | N/A | | | N/A | Release |
| 1B45_00020960.0009 | N/A | | | N/A | Release |
| 1B45_00020960.0010 | N/A | | | N/A | Release |
| 1B45_00020960.0011 | N/A | | | N/A | Release |
| 1B45_00020960.0012 | N/A | | | N/A | Release |
| 1B45_00020960.0013 | N/A | | | N/A | Release |
| 1B45_00020960.0014 | N/A | | | N/A | Release |
| 1B45_00020960.0015 | N/A | | | N/A | Release |
| 1B45_00020960.0016 | N/A | | | N/A | Release |
| 1B45_00020960.0017 | N/A | | | N/A | Release |
| 1B45_00020960.0018 | N/A | | | N/A | Release |
| 1B45_00020960.0019 | N/A | | | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00020960.0020 | N/A | | | N/A | Release |
| 1B45_00020960.0021 | N/A | | | N/A | Release |
| 1B45_00020960.0022 | N/A | | | N/A | Release |
| 1B45_00021183 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00021210 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | Not privileged; does not reflect legal advice | Release |
| 1B45_00021239 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00021239.0001 | N/A | | | N/A | Release |
| 1B45_00021239.0002 | N/A | | | N/A | Release |
| 1B45_00021242 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00021313 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00021313.0001 | N/A | | | N/A | Release |
| 1B45_00021457 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00021555 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00021613 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00021628 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00021841 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | Privileged but subject to crime fraud exception | Release |
| 1B45_00021841.0001 | N/A | | | N/A | Release |
| 1B45_00021841.0002 | N/A | | | N/A | Release |
| 1B45_00021852 | N/A | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00021861 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00021861.0001 | N/A | | | N/A | Release |

**1B45 Objections**

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B45_00021895 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B45_00021895.0001 | N/A | | | N/A | Release |
| 1B45_00021895.0002 | N/A | | | N/A | Release |
| 1B45_00021895.0003 | N/A | | | N/A | Release |
| 1B45_00021895.0004 | N/A | | | N/A | Release |
| 1B45_00021895.0005 | N/A | | | N/A | Release |
| 1B45_00021895.0006 | N/A | | | N/A | Release |
| 1B45_00021895.0007 | N/A | | | N/A | Release |
| 1B45_00021895.0008 | N/A | | | N/A | Release |
| 1B45_00021895.0009 | N/A | | | N/A | Release |
| 1B45_00021895.0010 | N/A | | | N/A | Release |
| 1B45_00021895.0011 | N/A | | | N/A | Release |
| 1B45_00021895.0012 | N/A | | | N/A | Release |
| 1B45_00021895.0013 | N/A | | | N/A | Release |
| 1B45_00021895.0014 | N/A | | | N/A | Release |
| 1B45_00021895.0015 | N/A | | | N/A | Release |
| 1B45_00021895.0016 | N/A | | | N/A | Release |
| 1B45_00021897 | Responsive | Communications with Sources and Communications that Identify Sources | Non-confidential; overcome | N/A | Release |
| 1B45_00021897.0001 | N/A | | | N/A | Release |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B57_CTRL00000030.MOV | Not responsive | | | | Withhold |
| 1B58_100.amr | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | | Release |
| 1B58_99.amr | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_mes-1.eml | Not responsive | | | | Withhold |
| 1B58_mes-2.eml | Not responsive | | | | Withhold |
| 1B58_5005.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_1.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_2.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_3.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_4.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_5.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_6.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_7.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_8.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_9.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_10.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_11.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_12.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_13.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_14.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_15.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_16.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_18.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_19.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_20.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_22.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_24.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_26.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_27.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_IMG_00006DC9DFB6-1.jpeg | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B58_IMG_5425AD5FFE41-1.jpeg | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_17.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| 1B58_5005_21.JPG | Not responsive | | | | Withhold |
| 1B58_5005_25.JPG | Not responsive | | | | Withhold |
| 1B58_5005_23.JPG | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| iMessage from (603) to (845) delivered on July 9, 2021 at 9:40:32 a.m. stating in part: | Not responsive | | | | Withhold |
| iMessage from (603) to (907) delivered on June 10, 2021 at 8:26:14 a.m. beginning with | Not responsive | | | | Withhold |
| Telegram message from (352) delivered on February 22, 2021 at 4:36:21 p.m. stating | Not responsive | | | | Withhold |
| Telegram message from (352) delivered on January 28, 2021 at 12:31:04 p.m. listing | Not responsive | | | | Withhold |
| Telegram message from (847) delivered on January 26, 2021 at 10:28:53 p.m. stating | Not responsive | | | | Withhold |
| Telegram message from (450) delivered on January 26, 2021 at 10:28:36 p.m. stating in part: | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| Telegram message from (450) delivered on January 26, 2021 at 10:28:13 p.m. beginning with: | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| Telegram message from (352) delivered on January 21, 2021 at 10:28:56 a.m. beginning with: | Not responsive | | | | Withhold |
| iMessage from (503) to (740) delivered on November 2, 2020 at 9:57:04 p.m. stating: | Not responsive | | | | Withhold |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| iMessage from (603) to (603) delivered on October 26, 2020 at 12:36:45 p.m. stating | Responsive | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| b. iMessage from (603) to (603) delivered on October 26, 2020 at 12:36:43 p.m. stating | Responsive | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| c. iMessage from (603) to (603) delivered on October 26, 2020 at 12:36:11 p.m. stating | Responsive | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| d. iMessage from (603) to (603) delivered on October 26, 2020 at 12:35:13 p.m. stating | Responsive | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| e. iMessage from (603) to (603) delivered on October 26, 2020 at 12:34:11 p.m. stating | Responsive | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| f. iMessage from (603) to (603) delivered on October 26, 2020 at 12:31:11 p.m. stating | Responsive | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| g. iMessage from (603) to (603) delivered on October 26, 2020 at 12:31:04 p.m. stating | Responsive | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| h. iMessage from (603) to (603) delivered on October 26, 2020 at 12:09:17 p.m. stating | Responsive | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| i. iMessage from (603) to (603) delivered on October 26, 2020 at 12:08:38 p.m. stating | Responsive | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| j. iMessage from (603) to (603) delivered on October 26, 2020 at 12:03:22 p.m. stating | Responsive | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |

1B57+58 3.18.22 (redacted)

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| Telegram message from (352) _____ delivered on October 16, 2020 at 2:27:05 p.m. beginning with | Not responsive | | | | Withhold |
| SMS text message from _____ to (917) _____ and (646) _____ delivered on September 30, 2020 at 9:38:48 p.m. stating | Responsive | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| b. SMS text message from _____ to (917) _____ and (646) _____ delivered on September 30, 2020 at 9:22:52 p.m. stating | Responsive | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| c. SMS text message from _____ to (917) _____ and (646) _____ delivered on September 30, 2020 at 8:46:03 p.m. stating | Responsive | External Communications During Investigation of Potential Story | Not confidential; overcome | N/A | Release |
| SMS text message from _____ to _____ delivered on 9-28-20 at 11:14:36 a.m. beginning with | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| SMS text message from _____ to _____ delivered on 9-28-20 at 5:46:46 a.m. beginning with | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| c. SMS text message from _____ to (603) _____ delivered on 9-19-20 at 1:55:25 p.m. beginning with | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| d. SMS text message from _____ to (603) _____ delivered on 9-19-20 at 4:09:03 p.m. beginning with | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |
| e. SMS text message from _____ to (603) _____ delivered on 9-19-20 at 3:05:18 p.m. beginning with | Responsive | Miscellaneous Administrative Documents | Not subject to privilege | N/A | Release |

1B57+58 3.18.22 (redacted)

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| Note beginning with | Not responsive | | | | Withhold |

1B61 4.1.2022

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorne-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B61_CTRL0000036 | Not responsive | | | N/A | Withhold |
| 1B61_CTRL0000037 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_CTRL0000038 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_CTRL0000039 | N/A | Communications Regarding the Decision not to Publish | See Report and Recommendation | N/A | Release |
| 1B61_CTRL0000040 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_CTRL0000041 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_CTRL0000042 | Not responsive | | | N/A | Withhold |
| 1B61_CTRL0000043 | Responsive | Communications Regarding the Decision not to Publish | See Report and Recommendation | N/A | Release |
| 1B61_CTRL0000044 | N/A | Communications Regarding the Decision not to Publish | See Report and Recommendation | N/A | Release |
| 1B61_CTRL0000047 | N/A | Communications Regarding the Decision not to Publish | See Report and Recommendation | N/A | Release |
| 1B61_CTRL0000048 | N/A | Communications Regarding the Decision not to Publish | See Report and Recommendation | N/A | Release |
| 1B61_CTRL0000049 | Responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Confidential; overcome. | N/A | Release |
| 1B61_CTRL0000050 | Partially responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Redact |
| 1B61_CTRL0000051 | Responsive | Communications Regarding the National File's Publication of Biden's Diary | Not confidential, overcome | N/A | Release |
| 1B61_CTRL0000052 | N/A | Communications Regarding the Decision not to Publish | See Report and Recommendation | N/A | Release |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B61_00009885 _0001 _0002 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00011919 _0001 | Not responsive | | | N/A | Withhold |
| 1B61_00012044 _0001 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00012218 _0001 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00013311 _0001 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00013802 _0001 | N/A | | | Privileged | Withhold |
| 1B61_00014261 _0001 _0002 | Not responsive | | | N/A | Withhold |
| 1B61_00014931 _0001 | N/A | | | Privileged | Withhold |
| 1B61_00015833 _001 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00021189 _0001 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00021221 _0001 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00022316 _0001 | Not responsive | | | N/A | Withhold |
| 1B61_00022617 _0001 _0002 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00022620 _0001 | Not responsive | | | N/A | Withhold |
| 1B61_00022809 _0001 _0001 _0002 _0003 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00023878 _0001 _0001 | Responsive | | | Privileged | Withhold |
| 1B61_00025915 _0001 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00025921 _0001 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00025961 _0001 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00026442 _0001 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00027337 _0001 | Responsive | | | Privileged | Withhold |
| 1B61_00028973 _0001 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B61_00029848_0001 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00030368_0001_0002 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00031666_0001 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |
| 1B61_00032824_0001_0002_0003 0004 | N/A | Communications Regarding the National File's Publication of Biden's Diary | Not confidential, overcome | N/A | Release |
| 1B61_00033962_0001 | N/A | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Release |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B61_00000496 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00000617 _0001 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00000708        _0001 _0002 _0003 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00000757 _0001 _0002 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00000819        _0001 _0002 _0003 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00001027 _0001 _0002 _0003 _0004 | Responsive | N/A | | Privileged | Withhold |
| 1B61_00001048 _0001 _0002 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00001061 _0001 _0002 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00001179 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00001444 _0001 _0002 _0003 _0003 _0004 _0005 _0006 _0007 _0008 _0009 _0010 _0011 _0012 _0013 _0014 _0015 _0016 _0017 _0018 _0019 | Not responsive | N/A | | N/A | Withhold |
| 1B61_00001535 _0001 _0002 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00001673 _0001 _0002 _0003 0003        _0004 _0005 | Not responsive | N/A | | N/A | Withhold |
| 1B61_00001764 | Not responsive | N/A | | N/A | Withhold |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B61_00001946 _0001 _0002 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00002239 _0001 _0002 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00002359 _0001 _0002 _0003 0004 | Not responsive | N/A | | N/A | Withhold |
| 1B61_00002565 | Not responsive | N/A | | N/A | Withhold |
| 1B61_00002578 _0001 _0002 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00002686 _0001 _0002 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00002806 _0001 0002 _0003 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00002918 | Not responsive | | | N/A | Withhold |
| 1B61_00002984 _0001 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00003174 | Not responsive | | | N/A | Withhold |
| 1B61_00003308 _0001 _0002 _0003 _0004 _0005 _0006 | Not responsive | | | N/A | Withhold |
| 1B61_00003405 | Not responsive | | | N/A | Withhold |
| 1B61_00003416      _0001 _0002 _0003 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00003419 _0001 _0002 _0003 _0004 | N/A | | | Privileged | Withhold |
| 1B61_00003522          0001 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |

1B61 4.26.2022

| Control Number | | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|---|
| 1B61_00003543 _0001 _0002 _0003 _0003 _0004 _0005 _0006 _0007 _0008 _0009 _0010 _0011 _0012 _0013 _0014 _0015 _0016 _0017 _0018 | | Not responsive | | | N/A | Withhold |
| 1B61_00003663 _0002 | _0001 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00003708 _0002 | _0001 | N/A | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00003732 _0001 | | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00003774 _0001 _0002 _0003 | | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00003843 _0001 | | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00004031 _0002 _0003 | _0001 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00004184 _0001 _0002 _0003 _0004 | | Not responsive | | | N/A | Withhold |
| 1B61_00009289 _0001 _0002 | | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00009305 _0001 | | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00009326 _0002 | _0001 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00009343 _0001 | | Partially responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Not confidential, overcome | N/A | Redact |
| 1B61_00009404 _0001 | | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00009438 _0001 | | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00010342 _0001 | | Not responsive | | | N/A | Withhold |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B61_00010893<br>.0001<br>.0002<br>.0001 | Not responsive | | | N/A | Withhold |
| 1B61_00011164<br>.0001 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00011637<br>.0001<br>.0002<br>.0001<br>.0002 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00011969<br>.0001<br>.0001 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00012951<br>.0001_0001<br>.0001_0002<br>.0001 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00013769<br>.0001<br>.0001_0001<br>.0001_0002<br>.0001_0003<br>.0002<br>.0003<br>.0003_0001<br>.0003_0002<br>.0003-0003<br>_0001<br>_0002<br>_0002 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00014503<br>.0001<br>.0002<br>.0003<br>.0004<br>.0005<br>.0005_0001<br>.0005_0002<br>.0006<br>.0007<br>_0001<br>_0002<br>_0003<br>_0004 | Not responsive | | | N/A | Withhold |
| 1B61_00014504<br>.0001<br>.0001 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B61_00015091 .0001 .0001_0001 .0001_0002 .0001_0003 .0001_0004 .0001_0005 .0001_0006 .0002 .0003 .0004 .0004_0001 .0004_0002 .0004_0003 .0004_0004 .0005 .0006 .0007 .0007_0001 .0008 .0009 .0010 .0011 .0012 _0001 _0002 _0003 | Responsive | Communications that Post-Date the Deposit of Biden | Not subject to privilege | Partially privileged | Redact |
| 1B61_00015756 .0001 _0001 _0002 _0003 _0004 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00015820 _0001 | Responsive | Communications Regarding Blog's Publication of Biden's Diary | Non-confidential; overcome | N/A | Release |
| 1B61_00016069 _0001 | N/A | | | Privileged | Withhold |
| 1B61_00017901 .0001 .0001_0001 .0002 .0003 .0004 .0005 _0001 _0002 _0003 _0004 _0005 _0006 _0007 _0008 _0009 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B61_00018316<br>.0001<br>.0002<br>.0003<br>_0001<br>_0002<br>_0003<br>_0004<br>_0005<br>_0006 | Responsive | | | Privileged | Withhold |
| 1B61_00020021<br>.0001<br>_0001<br>.0002 | Responsive | | | Privileged | Withhold |
| 1B61_00021313<br>.0001<br>.0002<br>.0003<br>.0003_0001<br>.0003_0002<br>.0003_0003<br>_0001 | Responsive | Communications that Post-Date the Deposit of Bide | Not subject to privilege | Not privileged; does not reflect legal advice | Release |
| 1B61_00023442<br>.0001<br>.0001_0001<br>.0001_0002<br>.0001_0003<br>.0002<br>.0003<br>.0004<br>.0005<br>.0006<br>.0007<br>.0008<br>.0009<br>.0010<br>_0001<br>_0002<br>_0003<br>_0004<br>_0005<br>_0006<br>_0007<br>_0008 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00025531<br>_0001<br>_0002<br>_0003<br>_0004 | Partially responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Redact |
| 1B61_00026888<br>.0001<br>.0002<br>_0001 | Not responsive | | | N/A | Withhold |
| 1B61_00027144<br>_0001 | Responsive | Communications that Post-Date the Deposit of Bide | Not subject to privilege | Privileged | Withhold |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B61_00028524 .0001 .0002 .0003 _0001 _0002 _0003 _0004 _0005 _0006 | Partially responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Redact |
| 1B61_00028697 .0001 .0002 _0001 _0002 _0003 | Responsive | | | Privileged | Withhold |
| 1B61_00028955 .0001 .0001_0001 .0001_0002 .0001_0003 .0002 .0002_0001 .0002_0002 .0003 .0004 .0005 .0006 .0007 .0008 .0008_0001 .0009 .0010 .0011 .0011_0001 .0011_0002 .0012 .0012_0001 .0012_0002 .0013 .0013_0001 0014 .0014_0001 .0015 | Partially responsive | Communications that Post-Date the Deposit of Biden | Not subject to privilege | Partially privileged | Redact |
| 1B61_00031576 .0001 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00031659 _0001 _0002 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00031898   0.0001 .0001_0001 .0001_0002 .0001 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B61_00032130 .0001 .0002 .0003 .0004 .0005 .0005_0001 .0005_0002 .0005_0003 .0005_0004 .0005_0005 .0005_0006 .0005_0007 .0005_0008 .0005_0009 .0005_0010 .0005_0011 .0005_0012 .0005_0013 .0005_0014          .0005_0015 .0005_0016 .0005_0017 .0005_0018 .0005_0019 .0006 .0007 .0001 | Responsive | Communications that Post-Date the Deposit of Biden | Not subject to privilege | Privileged | Withhold |
| 1B61_00032649 _0001 _0002 _0003 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00033279 .0001 .0002 _0001 | Responsive | Communications that Post-Date the Deposit of Biden Property | Not subject to privilege | N/A | Release |
| 1B61_00033666 .0001 .0001_0001 .0002 .0003 .0004 .0005 0001          _0002 _0003 _0004 _0005 _0006 _0007 _0008 _0009 _0010 _0011 | Not responsive | Communications that Post-Date the Deposit of Biden | Not subject to privilege | Privileged | Withhold |
| 1B61_00035848 | Responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B61_00038514 | Responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |
| 1B61_00039666 | Responsive | Internal Project Veritas Documents about the Biden Property and Potential Story | Non-confidential; overcome | N/A | Release |

1B61 4.26.2022

| Control Number | SM Determination Responsiveness | SM Category | SM Determination First Amendment | SM Determination Attorney-Client Privilege | Final Document Status |
|---|---|---|---|---|---|
| 1B61_00040242 | Responsive | Communications Regarding Blog's Publication of Biden's Diary | Non-confidential; overcome | N/A | Release |
| 1B61_00040691 | Responsive | Communications Regarding Blog's Publication of Biden's Diary | Non-confidential; overcome | N/A | Release |
| 1B61_00041654 | Responsive | Communications Regarding Blog's Publication of Biden's Diary | Non-confidential; overcome | N/A | Release |
| 1B61_00042056 | Responsive | Communications Regarding Blog's Publication of Biden's Diary | Non-confidential; overcome | N/A | Release |